**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400　　　60 East 42nd Street, 46th Floor
St. Paul, MN 55121　　　New York, NY 10165
651-406-9665　　　212-267-7342

| | |
|---|---|
| Defendant: | **Smart Trike USA LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Y3JU | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JL6H3FL | 1/10/2023 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9U9QJ | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9V2DK | 12/8/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9V7GH | 12/8/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W2QS | 12/8/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W6BT | 12/8/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W6ND | 12/8/2022 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W8KQ | 12/8/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W8QZ | 12/9/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9W9YE | 12/9/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9S8NG | 12/8/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9X6WW | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9S7SW | 12/8/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Y6UQ | 12/9/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Z3KR | 12/9/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Z9RT | 12/9/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2A2CZ | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2A6VL | 12/9/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2B2PT | 12/9/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2B5BD | 12/9/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2B8JG | 12/9/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2C2LL | 12/9/2022 | $130.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2C4NS | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2C7KY | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9X6QV | 12/9/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q3JP | 12/7/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9E4LS | 12/6/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9F6VF | 12/7/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9G3HJ | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9G4MR | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9G6NC | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9G8CM | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9P3GP | 12/7/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q2GK | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q2GR | 12/7/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q2TT | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9U8LV | 12/8/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q3JM | 12/7/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2E7CY | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q4ZV | 12/7/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q6LC | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R6XX | 12/8/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R7KP | 12/8/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R7YP | 12/8/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R8VU | 12/8/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R8YF | 12/8/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9R9BB | 12/8/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9S5JL | 12/8/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9S6VP | 12/8/2022 | $58.85 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9S6VV | 12/8/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9Q2UP | 12/7/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P5UB | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2M9UN | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N3ES | 12/12/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N3MG | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N3SF | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N4BL | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N4GH | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N6DE | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N7EG | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2N7WK | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P3NJ | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2C7SU | 12/12/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P5FH | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2M4DG | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P6VZ | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P6YT | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P8FX | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P9BB | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P9KJ | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P9XD | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Q3BX | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Q6NR | 12/12/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R2NE | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R2RV | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R3BY | 12/12/2022 | $58.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2P3YG | 12/12/2022 | $111.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K4MA | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9D7XR | 12/6/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2E7XH | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2G6ZL | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2G7NJ | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2H2SE | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2H8LC | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2H8VE | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2J3UB | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2J6ZD | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2J7HW | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2J8PV | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2M7KE | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K3AU | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2M6DK | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K6ZU | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K8JY | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K9ST | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L2SE | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L7YB | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L8ED | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L8FF | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L8UR | 12/12/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2L8WL | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2M2CQ | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2C9JA | 12/12/2022 | $41.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2K2NX | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8N6SB | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8K3UK | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8K3ZD | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8K4AX | 12/5/2022 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8K4QX | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8K4SK | 12/5/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8L4EK | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8L6WF | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8L7HS | 12/5/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8L7MA | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8M3JQ | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q9LG | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8M7MP | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8J6VF | 12/2/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8N8ZF | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8P2CY | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8P4NP | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8P6RK | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8P9GB | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q3DQ | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q5YJ | 12/5/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q5YK | 12/5/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q8HE | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q8SE | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9E3EZ | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8M4FK | 12/5/2022 | $41.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F7LN | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JL6H3VM | 1/10/2023 | $41.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JL6H5AQ | 1/10/2023 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JQ6J2NT-GA | 12/7/2022 | $8,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JQ6J2NT-NJ | 12/7/2022 | $8,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JQ6J2NT-NV | 12/8/2022 | $8,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JQ6J2NT-TX | 12/7/2022 | $8,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8D9QX | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8E6DS | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8E8RA | 12/2/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F2LR | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F4DF | 12/2/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8J7HN | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F5TN | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8J7AL | 12/2/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F7PL | 12/2/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F8GU | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F8QN | 12/2/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F9JL | 12/2/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F9YD | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8G5TL | 12/2/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8H4NC | 12/2/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8H5WQ | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8H9FN | 12/2/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8J4PW | 12/2/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q9NC | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8F4HH | 12/2/2022 | $51.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9B7JV | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8X6DG | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Y3PN | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Y7XB | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Y9ZG | 12/5/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Z4TF | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Z4UG | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Z5QF | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Z6ML | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Z9LF | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9A3WU | 12/6/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8Q9LB | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9B5QD | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8W3UT | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9B7LT | 12/6/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C3QL | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C4ET | 12/6/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C5HN | 12/6/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C5XT | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C8BW | 12/6/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9C9KY | 12/6/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9D2KQ | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9D7EL | 12/19/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9D7FN | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R6ER | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9A7HX | 12/6/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8S9ZZ | 12/5/2022 | $58.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R2UD | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R3BJ | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R3LW | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R4TJ | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R5VV | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R7LG | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R7WB | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R8JE | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R8KC | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8R8ZA | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8S4CY | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8W8CD | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8S4TU | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8W7YZ | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8T6BE | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8U4VE | 12/5/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8U7DF | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8V3FB | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8V3PP | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8V4MF | 12/5/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8V8GZ | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8V8NA | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8W2TK | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8W3MY | 12/5/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS9D9JL | 12/6/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JS8S4DJ | 12/5/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4S7TT | 12/21/2022 | $41.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4L9JA | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4L9KT | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4N4VF | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4P8FK | 12/20/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4Q4DC | 12/20/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4Q9QS | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R2WU | 12/20/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R3HH | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R3QP | 12/20/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R4JA | 12/20/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5F2FR | 12/22/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R8FC | 12/21/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4J4PJ | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4T6KK | 12/21/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A2VX | 12/21/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A2ZG | 12/21/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A3GA | 12/21/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A4QZ | 12/21/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A5EA | 12/21/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5A9EQ | 12/22/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5C7QU | 12/22/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5D7DB | 12/22/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5E3SG | 12/22/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3X7ZV | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4R4NZ | 12/20/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4E6QV | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R5DK | 12/12/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Y6YR | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Y7HX | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Z5CR | 1/10/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4A6QE | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4C2RF | 1/10/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4C2XY | 1/10/2023 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4C4VR | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4C6AL | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4C9FN | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4D6WH | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4K9PC | 12/20/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4E5NX | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4K2HN | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4F3NT | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4F5KX | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4F6LS | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4F7RA | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4F8LC | 1/10/2023 | $117.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4G6HR | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4G7JW | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4H4RW | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4H4XV | 12/19/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4J2MY | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5F8GU | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT4D7GP | 12/19/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6W7BW | 1/4/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6J2KP | 12/30/2022 | $41.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6K8QX | 1/3/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6M7UF | 1/3/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6N7SM | 1/3/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6P8ES | 1/3/2023 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Q4GB | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Q9RV | 1/3/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Q9VR | 1/3/2023 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6R2PQ | 1/3/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6R7SY | 1/3/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5E6YC | 12/22/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6S2HM | 1/3/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6H8WN | 12/30/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6W8NV | 1/4/2023 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Y8EF | 1/5/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Y8KK | 1/5/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6Z9JT | 1/5/2023 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7A4FG | 1/5/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7B6TW | 1/6/2023 | $117.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7B6XP | 1/6/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7C2VY | 1/6/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7C7TD | 1/6/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7E3ZN | 1/6/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7E4UX | 1/6/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6R8SH | 1/3/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5R5BP | 12/27/2022 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5F9EZ | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5H6BC | 12/27/2022 | $58.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5J4VC | 12/27/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5J5KA | 12/27/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5J5WE | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5J9BA | 12/27/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5M2TF | 12/27/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5M6LV | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5P7BV | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5Q5GR | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5Q5KC | 12/27/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6H9WM | 12/30/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5Q7WP | 12/27/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6H9GF | 12/30/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5R8UN | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5S5AC | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5S7LK | 12/27/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5S9HM | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5U4RH | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5U8GW | 12/27/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5U8MA | 12/27/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5V7ZM | 12/28/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6D9XV | 12/29/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT6E8BH | 12/29/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3W4FT | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT5Q5LQ | 12/27/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z5TY | 12/13/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y3AQ | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y4QF | 12/13/2022 | $51.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y5ZN | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y9DT | 12/13/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y9JD | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Y9RL | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z4DS | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z4DT | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z4MQ | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z5FN | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3B7JV | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z5SX | 12/13/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2V4FW | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z7DQ | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z7VB | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z8LJ | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z8RP | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z9UF | 12/13/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z9VC | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z9WR | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3A5PS | 12/14/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3B4LJ | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3B4VZ | 12/14/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Y6WW | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2Z5SP | 12/13/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S8JF | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT7E7LM | 1/6/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R6FB | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R7BJ | 12/12/2022 | $51.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R9AK | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R9FY | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R9ZG | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S2WM | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S3TF | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S3YR | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S4CT | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S6HB | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2X3FM | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S7YP | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2W4NM | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S9UK | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2T2KY | 12/12/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2T2VK | 12/12/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2T3RS | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2T4CJ | 12/12/2022 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2T5VL | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2U4XF | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2U5VR | 12/13/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2U9KV | 12/13/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2V3FP | 12/13/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3C3DA | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2S7NM | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U3JB | 12/16/2022 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q3EW | 12/15/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q3PM | 12/15/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q3RL | 12/15/2022 | $51.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q4YE | 12/15/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q7KH | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3Q8VQ | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3R2DH | 12/16/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3R2EN | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3R4AT | 12/16/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3S3HU | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3B6EG | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3T3FE | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3P7PG | 1/10/2023 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U5FU | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U5YD | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U6EU | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U8HB | 12/16/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U9HR | 12/16/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3U9XZ | 12/16/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3V4QK | 12/16/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3V7KS | 1/10/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3V8BG | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3W2ZD | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3W3HG | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3S7ML | 12/16/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3K3PJ | 12/15/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3C5AP | 12/14/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3C6YW | 12/14/2022 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3C9TU | 12/14/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3C9WV | 12/14/2022 | $51.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3D4ZX | 12/14/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3D7DA | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3E2TT | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3E3LH | 12/14/2022 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3E6FD | 12/14/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3J4LS | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3J6SZ | 12/14/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3P9XF | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3J7QD | 12/14/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3P9TM | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3K5RY | 12/15/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3K6VF | 12/15/2022 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3K8NT | 1/10/2023 | $58.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3L5BQ | 1/10/2023 | $51.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3M3YV | 1/10/2023 | $78.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3M6ER | 1/10/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3N9TM | 1/10/2023 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3N9TS | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3P3PJ | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3P3VT | 1/10/2023 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT2R5XP | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823333 | $53,973.04 | 4/6/2023 | JT3J6XW | 12/14/2022 | $41.28 |

**Totals:** 1 transfer(s), $53,973.04